# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 15-1077V
### Filed: July 15, 2016
### UNPUBLISHED

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| | | |
|---|---|---|
| DAVID J. LARSON, | * | |
| | * | |
| Petitioner, | * | |
| v. | * | |
| | * | Attorneys' Fees and Costs; |
| SECRETARY OF HEALTH | * | Special Processing Unit ("SPU") |
| AND HUMAN SERVICES, | * | |
| | * | |
| Respondent. | * | |
| | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * *

*Kate Westad, Larkin Hoffman et al. Ltd., Minneapolis, MN, (formerly at Lommen Abdo, P.A., Minneapolis, MN), for petitioner.*
*Lara Englund, U.S. Department of Justice, Washington, DC, for respondent.*

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

**Dorsey,** Chief Special Master:

On September 25, 2015, petitioner filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*,[2] (the "Vaccine Act" or "Program"). Petitioner alleged that he "suffered from a shoulder injury related to vaccine administration (SIRVA) adverse reaction" resulting from the seasonal trivalent influenza vaccine he received on October 11, 2012. Petition at 1. On January 6, 2016, the undersigned issued a decision awarding compensation to petitioner based respondent's proffer to which petitioner agreed. (ECF No. 13).

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, the undersigned intends to post it on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

On July 15, 2016, petitioner filed an unopposed motion for attorneys' fees and costs. (ECF No. 19).[3] Petitioner requests attorneys' fees in the amount of $13,591.25 and attorneys' costs in the amount of $587.47 for a total amount of **$14,178.72** for work performed while at her former law firm, Lommen Abdo, P.A. and attorneys' fees in the amount of **$597.50** for work performed while at her current law firm, Larkin Hoffman Law Firm for an **overall total amount of $14,776.22**. *Id.* at 1-2. In accordance with General Order #9, petitioner's counsel represents that petitioner incurred no out-of-pocket expenses. *Id.* at 2.

The Vaccine Act permits an award of reasonable attorneys' fees and costs. § 15(e). Based on the reasonableness of petitioner's request and the lack of opposition from respondent, the undersigned **GRANTS** petitioner's motion for attorneys' fees and costs.

**Accordingly, the undersigned awards the total of $14,776.22[4] as follows:**

1. **a lump sum in the amount of $14,178.72 in the form of a check jointly payable to petitioner and petitioner's counsel's former law firm, Lommen Abdo, P.A.; and**
2. **a lump sum in the amount of $597.50 in the form of a check jointly payable to petitioner and petitioner's counsel's current law firm, Larkin Hoffman Law Firm.**

The clerk of the court shall enter judgment in accordance herewith.[5]

**IT IS SO ORDERED.**

> **s/Nora Beth Dorsey**
> Nora Beth Dorsey
> Chief Special Master

---

[3] The motion was filed as an unopposed motion and specifies in the motion that respondent has no objection to petitioner's request. Petitioner's Uncontested Petition for Attorneys' Fees and Costs at 1.

[4] This amount is intended to cover all legal expenses incurred in this matter. This award encompasses all charges by the attorney against a client, "advanced costs" as well as fees for legal services rendered. Furthermore, § 15(e)(3) prevents an attorney from charging or collecting fees (including costs) that would be in addition to the amount awarded herein. *See generally Beck v. Sec'y of Health & Human Servs.,* 924 F.2d 1029 (Fed. Cir.1991).

[5] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.